1  **NOSSAMAN LLP**
   CHRISTOPHER D. HUGHES (SBN 254864)
2  chughes@nossaman.com
   JAMES R. OLESHANSKY (SBN 345350)
3  joleshansky@nossaman.com
   621 Capitol Mall, Suite 2500
4  Sacramento, CA 95814
   Telephone: 916.442.8888
5  Facsimile: 916.442.0382

6  **WINSTEAD PC**
   MATTHIAS KLEINSASSER (*pro hac vice* forthcoming)
7  mkleinsasser@winstead.com
   300 Throckmorton Street, Suite 1700
8  Fort Worth, Texas 76102
   Telephone: (817) 420-8281
9
   Attorneys for Plaintiff, Unit 53, Inc.
10

11

12              **UNITED STATES DISTRICT COURT**

13              **EASTERN DISTRICT OF CALIFORNIA**

14

| | |
|---|---|
| 15  UNIT 53, INC., | Case No. _____ |
| 16      Plaintiff, | **PLAINTIFF'S COMPLAINT FOR:** |
| 17  v. | 1)  **BREACH OF CONTRACT (Lease)** |
| 18  RUN ROADLINES, INC., MANPREET | 2)  **BREACH OF CONTRACT (Option Agreement)** |
|     RANDHAWA, and 3515 Hwy 99, LLC, | 3)  **ENFORCEMENT OF GUARANTY** |
| 19 | 4)  **ENFORCEMENT OF CONTRACTUAL ATTORNEYS' FEES** |
|     Defendants. | 5)  **AVOIDANCE OF INTENTIONAL FRAUDULENT TRANSFER** |
| 20 | 6)  **AVOIDANCE OF CONSTRUCTIVE FRAUDULENT TRANSFER** |
| 21 | 7)  **CIVIL CONSPIRACY** |
| 22 | 8)  **UNJUST ENRICHMENT** |
| 23 | 9)  **CONSTRUCTIVE TRUST** |
| 24 | **AND DEMAND FOR JURY TRIAL** |
| 25 | |

26      Plaintiff Unit 53, Inc. ("Unit 53" or "Plaintiff") files its Complaint against Defendants Run

27  Roadlines, Inc. ("RRI"), Manpreet Randhawa ("Randhawa"), and 3515 Hwy 99, LLC ("3515 Hwy

28  99") (collectively "Defendants") and, based on information and belief, alleges as follows:

---

                                          1                          COMPLAINT

**PRELIMINARY STATEMENT**

1.    This is a suit for breach of a shipping container lease and to recover real property fraudulently transferred by Defendants.

2.    Plaintiff Unit 53 leased shipping containers to Defendant RRI, but RRI failed to make any monthly lease payments whatsoever.  At present, the amounts owed to Unit 53 under the lease are nearly $5 million.

3.    To keep Unit 53 from exercising its remedies under the lease, RRI granted Unit 53 an exclusive option to secure a deed of trust on commercial real property owned by RRI.  But RRI never issued the deed of trust to Unit 53.  Instead, RRI issued a deed of trust to a financial institution in clear violation of the option agreement.  When Unit 53 learned that RRI had violated the option agreement, Unit 53 demanded that RRI provide guaranties or security to backstop its lease obligations.  Defendant Randhawa, one of the principals of RRI, issued a personal guaranty, under which he guaranteed all of RRI's obligations under the lease.

4.    Shortly after issuing the guaranty, however, Randhawa formed a new entity, 3515 Hwy 99, and arrange for RRI to fraudulently transfer the real property to this entity to frustrate any collections efforts by Unit 53.

5.    Defendants' actions have left Unit 53 no choice but to proceed with suit.

**JURISDICTION AND VENUE**

6.    This Court has jurisdiction over the subject matter of this action under 28 U.S.C. section 1332(a) because the Plaintiff and the Defendants are citizens of different states (Delaware and Arkansas for Plaintiff and California for Defendants), and because the amounts in controversy exceed $75,000.

7.    Defendants are subject to personal jurisdiction in California because Defendants are citizens of California.  Specifically, Defendant RRI is a California corporation with its principal place of business in Manteca, California.  Defendant Randhawa is a resident of Manteca, California.  Defendant 3515 Hwy 99 is a California limited liability company.  On information and belief, 3515 Hwy 99's sole member is Randhawa, who resides in California.

///

8.      The Defendants are also subject to personal jurisdiction in California because a substantial portion of the acts and omissions forming the basis of this action—RRI's payment defaults under the lease in question and the transfer of RRI's real property to 3515 Hwy 99—occurred, at least in part, in California.

9.      Venue is proper in this judicial district under 28 U.S.C. section 1391 because a substantial portion of the acts and omissions forming the basis of this action—RRI's payment defaults under the lease in question and the transfer of RRI's real property to 3515 Hwy 99—occurred, at least in part, in San Joaquin County, California, where the real property is located. Further, based on the addresses listed in the lease and guaranty and filings with the California Secretary of State, Defendant Randhawa is domiciled in Manteca, California and RRI and 3515 Hwy 99 maintain their principal places of business there as well.

## PARTIES

10.     Plaintiff Unit 53, Inc. is a Delaware corporation with its principal place of business in Tontitown, Arkansas.

11.     Defendant Run Roadlines, Inc. is a California corporation with its principal place of business in Manteca, California.  RRI can be served with process by serving its registered agent, Defendant Manpreet Randhawa, at 1326 Como Drive, Manteca, California 95337, or wherever he may be found.

12.     Defendant Manpreet Randhawa is a natural person who is domiciled in Manteca, California.  Defendant Randhawa can be served with process at 1326 Como Drive, Manteca, California 95337, or wherever he may be found.

13.     Defendant 3515 Hwy 99, LLC is a California limited liability company with its principal place of business in Manteca, California.  Defendant 3515 Hwy 99 can be served with process by serving its registered agent, Defendant Manpreet Randhawa, at 2487 N. Airport Way, Manteca, California 95336, or wherever he may be found.

///

///

///

# FACTUAL BACKGROUND

**A.     Unit 53 delivers 650 shipping containers to RRI**

14.     In late 2022, Unit 53 agreed to lease 650 shipping containers (the "Containers") to RRI.  Originally, the parties agreed on a lease term of three years, with RRI having the option to purchase each Containers at the conclusion of the lease term at the price of $1/Container.  The parties also agreed that RRI would pay storage and shipping costs and various other charges related to the Containers.

**B.     The parties enter into the current Lease Agreement**

15.     Effective January 13, 2023, Unit 53 and RRI entered into a Lease Agreement (the "Lease"), under which the parties modified the terms of their original arrangement.  A true and correct copy of the Lease is attached as **Exhibit A**.

16.     The payment terms of the Lease are set forth in Section 2(a) and on Exhibit A.  Specifically, the parties agreed that the lease term for the Containers would be five years, not three years, at the rate of $340/month for each unit.  *See* Lease, Ex. A.  At the request of RRI, the first rental payment for each Container was not due until April 1, 2023—a deferment of approximately three months from the date of the Lease.  *See* Lease, Ex. A.  The Lease further requires RRI to pay additional charges such as monthly storage costs for the Containers.  *See* Lease, Ex. A.

17.     The Lease is governed by Delaware law.  Section 12(a) of the Lease provides that failure to pay monthly rent when due within five days after the due date constitutes an event of default.  Under Section 12(b), in the case of an event of default, Unit 53 is entitled to, among other things, sue for damages.  *See* Lease § 12(b)(ii).  Under Section 9(b), Unit 53 is also entitled to recover attorneys' fees, court costs, and other expenses of litigation incurred enforcing any rights or remedies under the Lease.  Further, under Section 14(b), Unit 53 is entitled to collect interest at the rate of 18% per annum on any amount payable by RRI from the date such payment was due until the date such payment is made.

18.     Unit 53 delivered the Containers to RRI prior to the parties executing the Lease and has performed all of its obligations thereunder.  To date, however, RRI has failed to make even a single payment under the Lease and has remained in default since April 1, 2023.  Presently, RRI

COMPLAINT

owes Unit 53 $4,453,824 in past-due monthly rental payments and $544,599 in interest at the rate of 18% per annum for a total of $4,998,423.  A calculation of past-due rental payments, storage charges, and related charges under the Lease, taking into account accrued interest, is attached as **Exhibit B**.  The amounts owed by RRI under the Lease continue to accrue, both in terms of monthly payments and based on the 18% default interest rate.

**C.     RRI agrees to grant Unit 53 a deed of trust on real property, but instead encumbers the property with a different deed of trust.**

19.     As of October 2023, RRI had still not made a single payment under the Lease.  Yet RRI's representatives continued to represent to Unit 53 that payments would be forthcoming as soon as RRI obtained a sufficient revenue stream.  Based on these representations, rather than repossessing the Containers or filing suit, Unit 53 attempted to work with RRI in good faith.  Sadly, Unit 53's trust in RRI proved misplaced.

20.     On October 3, 2023, the parties entered into an Option Agreement for Deed of Trust on Real Estate (the "Option Agreement"), under which RRI granted Unit 53 the exclusive option to secure a deed of trust on real property located at 3515 S. Hwy 99 Stockton, California, 95215 (the "Property").  A copy of the Option Agreement is attached as **Exhibit C.**  The Option Agreement provided that Unit 53's exclusive option to secure a deed of trust would become exercisable no later than November 10, 2023, or earlier if notified by RRI.  Once exercised, the deed of trust would remain in place until RRI became current on all payments owed to Unit 53 relating to the Containers.

21.     Unit 53's representatives notified RRI's representatives that Unit 53 was exercising its option to obtain a deed of trust on the property.  Once notified, RRI's representatives agreed to sign the appropriate documentation.  *See* **Exhibit D** [email chain with Sunny].  But RRI's representatives never executed a deed of trust in favor of Unit 53.  Instead, RRI issued a deed of trust to Farmers & Merchants Bank ("FMB") that was recorded December 27, 2023.  This deed of trust to FMB was in direct violation of the Option Agreement under which RRI granted Unit 53 the exclusive option to obtain a deed of trust on the Property.

///

///

62805217.v1

**D.    Defendant Randhawa guaranties RRI's obligations under the Lease**

22.    Understandably, Unit 53's representatives were shocked when they learned RRI had breached the Option Agreement by encumbering the Property.  RRI, for its part, attempted to downplay its breach of the Option Agreement, representing that Unit 53's lien could go into effect "as soon as F&M bank removes theirs, which should be in the next few weeks."  *See* Email from Sunny Vraitch ("Vraitch") dated January 28, 2024, attached as **Exhibit E.**

23.    Counsel for Unit 53 sent a letter on February 21, 2024, to RRI's representatives, including Defendant Randhawa, demanding that they issue personal guaranties or security interests supporting RRI's Lease obligations.

24.    Effective March 21, 2024, Randhawa issued a Personal Guaranty (the "Guaranty") to Unit 53, under which Randhawa guaranteed all of RRI's obligations owed under the Lease and further agreed to pay Unit 53's attorneys' fees, costs, and expenses incurred enforcing the Lease and the Guaranty.  A true and correct copy of the Guaranty is attached as **Exhibit F.**[1]

25.    The Guaranty is governed by Delaware law and is absolute, unconditional, and irrevocable.  It expressly provides that Unit 53 may pursue collection directly from Randhawa without first pursuing collection from RRI and may do so without demand or notice of default.  *See* Ex. F [Guaranty §§ 3.2-3.4].

**E.    Randhawa transfers the Property to an insider entity**

26.    Despite Vraitch's representation that Unit 53's deed of trust would be issued as soon as FMB's lien was removed, Randhawa started the process of transferring the Property to an insider entity almost immediately after executing the Guaranty.  On April 12, 2024, barely three weeks after issuing the Guaranty, and without any notice to Unit 53, Randhawa formed a new entity named 3515 Hwy 99 LLC ("3515 Hwy 99").  According to Secretary of State records, Randhawa is the Registered Agent, Manager, and Chief Executive Officer of 3515 Hwy 99 and Randhawa is the Registered Agent, Chief Executive Officer, Chief Financial Officer, Secretary, and Director of RRI. ///

---

[1] Based on filings with the California Secretary of State, Randhawa is an officer and director of RRI.

62805217.v1

27.     On May 31, 2024, a deed was recorded in the San Joaquin County real property records showing the transfer of the Property from RRI to 3515 Hwy 99.  The recording of this deed followed directly on the heels of a May 14, 2024, letter sent by Unit 53's counsel to RRI and Randhawa demanding that RRI begin making payments under the Lease or Unit 53 would have no choice to proceed with litigation (the "May 14 Letter").  A copy of this letter is attached as **Exhibit G.**

28.     No response was received to this letter and no payments have been made to date under the Lease and the Guaranty.  Nor was Unit 53 ever informed by Defendants that the Property had been transferred.  Rather, Unit 53 learned of the transfer only by reviewing real property records in preparation to file this lawsuit.  Clearly, Defendants continue to engage in delay and obfuscation to avoid paying Unit 53 anything under the Lease.  Accordingly, Unit 53 has been left with no choice but to proceed with litigation.

## CLAIMS FOR RELIEF

### First Claim for Relief

### Breach of Contract/Breach of Lease (Run Roadlines)

29.     Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

30.     The Lease is a valid, enforceable contract between Unit 53 and RRI.

31.     Unit 53 has performed all of its obligations under the Lease, including providing the Containers to RRI.

32.     RRI breached the Lease by failing to make any payments under the Lease whatsoever.

33.     As a result of RRI's breach of the Lease, Unit 53 has suffered damages in an amount to be determined at trial, including loss of the monthly payments it is entitled to receive under the Lease.  Unit 53 sues RRI for these damages, together with contractual default interest at the rate of 18% per annum plus post-judgment interest at the maximum rate allowed by law.

### Second Claim for Relief

### Breach of Option Agreement (Run Roadlines)

34.     Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

1    35.    The Option Agreement is a valid, enforceable contract between Unit 53 and RRI.

2    36.    Unit 53 has performed all of its obligations under the Option Agreement.

3    37.    RRI breached the Option Agreement by failing to issue a deed of trust to Unit 53 and

4    by granting a deed of trust on the Property to FMB in violation of Unit 53's exclusive option to

5    obtain a deed of trust on the Property.  RRI further breached the Option Agreement by transferring

6    the Property to 3515 Hwy 99.

7    38.    As a result of RRI's breaches of the Option Agreement, Unit 53 has suffered damages

8    in an amount to be determined at trial.  Unit 53 sues RRI for these damages, together with pre-

9    judgment and post-judgment interest at the maximum rate allowed by law.

10    **Third Claim for Relief**

11    **Suit on Guaranty (Manpreet Randhawa)**

12    39.    Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

13    40.    The Guaranty is an absolute, unconditional, and irrevocable guaranty of all of RRI's

14    obligations under the Lease.

15    41.    RRI remains in breach under the Lease.  As of the filing of this lawsuit, RRI owes

16    $4,998,423 under the Lease.  *See* Ex. B.  These amounts continue to accrue.

17    42.    Randhawa has not satisfied his obligations to pay all amounts owed by RRI under

18    the Lease, and has made no payments to RRI whatsoever.

19    43.    As a result, Unit 53 has suffered damages in the amount of all sums owed by RRI

20    under the Lease, for which Unit 53 sues Randhawa, together with post-judgment interest at the

21    maximum rate allowed by law.

22    **Fourth Claim for Relief**

23    **Attorneys' Fees (Run Roadlines and Randhawa)**

24    44.    Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

25    45.    Under Section 9(b) of the Lease, Unit 53 is entitled to recover its attorneys' fees,

26    court costs, and other litigation expenses from RRI.

27    46.    Under the Guaranty, Unit 53 is entitled to recover its attorneys' fees, court costs, and

28    other litigation expenses from Randhawa.

47.    Unit 53 requests that an award of its attorneys' fees, court costs, and litigation expenses incurred prosecuting this action be entered against RRI and Randhawa, plus pre-judgment and post-judgment interest at the maximum rate allowed by law.

### Fifth Claim for Relief

**Avoidance of Intentional Fraudulent Transfer Under California Uniform Voidable Transactions Act (3515 Hwy 99)**

48.    Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

49.    Unit 53 is a creditor of RRI.  *See* Cal. Civ. Code § 3439.01(c).

50.    RRI transferred the Property to 3515 Hwy 99 with actual intent to hinder, delay, or defraud Unit 53 from collecting amounts owed under the Lease.  *See* Cal. Civ. Code § 3439.04(a)(1). Numerous badges of fraud under Section 3439.04(b) are present here:

- The transfer was to an insider – based on California Secretary of State filings, RRI and 3515 Hwy 99 share common ownership and/or management.
- RRI's owners/management retained control of the Property after the transfer, based on this insider relationship.
- Before the transfer was effectuated, Unit 53 had threatened RRI with suit, mostly recently through the May 14 Letter.
- On information and belief, the Property constitutes substantially all of RRI's assets.
- On information and belief, RRI received little to no value in exchange for transferring the Property.
- On information and belief, RRI was insolvent or became insolvent shortly after the Property was transferred.

Further, based on the fact that RRI has made no payments to Unit 53 whatsoever under the Lease, RRI is not paying its debts as they become due and is presumed to be insolvent under California Civil Code section 3439.02(b).

51.    Unit 53 seeks avoidance of the transfer of the Property to 3515 Hwy 99 to the extent necessary to satisfy its claim.  Cal. Civ. Code § 3439.07(a)(1).  Alternatively, Unit 53 seeks recovery of any proceeds of the Property to the extent necessary to satisfy its claim, together with pre-

judgment and post-judgment interest at the maximum rate allowed by law.  Cal. Civ. Code § 3439.07(c).

### Sixth Claim for Relief

### Avoidance of Constructive Fraudulent Transfer Under California Uniform Voidable Transactions Act (3515 Hwy 99)

52. Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

53. Unit 53 is a creditor of RRI.  *See* Cal. Civ. Code § 3439.01(c).

54. RRI transferred the Property to 3515 Hwy 99, without receiving reasonably equivalent value in exchange.  Additionally, at the time of the transfer RRI:  (i) was engaged or was about to engage in a business or a transaction for which the remaining assets of RRI were unreasonably small in relation to the business or transaction; (ii) intended to incur, or believed or reasonably should have believed that RRI would incur, debts beyond RRI's ability to pay as they became due; and/or (iii) RRI was insolvent at the time of the transfer of the Property or became insolvent as a result of the transfer.  Cal. Civ. Code §§ 3439.04(a)(2), 3439.05(s).

55. Unit 53 seeks avoidance of the transfer of the Property to 3515 Hwy 99 to the extent necessary to satisfy its claim.  Cal. Civ. Code § 3439.07(a)(1).  Alternatively, Unit 53 seeks recovery of any proceeds of the Property to the extent necessary to satisfy its claim, together with pre-judgment and post-judgment interest at the maximum rate allowed by law.   Cal. Civ. Code § 3439.07(c).

### Seventh Claim for Relief

### Civil Conspiracy (All Defendants)

56. Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

57. Defendants knowingly and intentionally formed a plan to transfer the Property to 3515 Hwy 99 to attempt to put the Property out of the reach of Unit 53.  Defendants further knowingly and intentionally facilitated the transfer, which was made with actual intent to hinder, delay, or defraud Unit 53.

58. In doing so, Defendants effectuated an unlawful civil conspiracy.

62805217.v1

59.     As a result of Defendants' conspiracy, Unit 53 suffered damages in an amount to be proven at trial.  Unit 53 sues Defendants for these damages.  Defendants are jointly and severally liable for these damages.

60.     Defendants' actions were done with oppression, fraud, or malice.  Accordingly, Unit 53 requests an award of punitive damages against Defendants under California Civil Code section 3294.

### Eighth Claim for Relief

### Unjust Enrichment (All Defendants)

61.     Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

62.     As of result of RRI's receipt and use of the Containers without payment, grant of the deed of trust to FMB in violation of the Option Agreement, and transfer of the Property to 3515 Hwy 99, Defendants received benefits and unjustly retained those benefits at the expense of Unit 53.

63.     Unit 53 requests it be awarded those benefits in an amount to be determined at trial., together with pre-judgment and post-judgment interest at the maximum rate allowed by law.

### Ninth Claim for Relief

### Constructive Trust

### (3515 Hwy 99 and With Respect to the Property)

64.     Unit 53 re-alleges and incorporates by reference all preceding paragraphs.

65.     RRI transferred the Property to 3515 Hwy 99 with actual intent to hinder, delay, or defraud Unit 53, one of RRI's creditors.  3515 Hwy 99 has no right to the Property, which is an asset of RRI's that should be available to satisfy Unit 53's claims against RRI.

66.     Under California Civil Code section 2224, 3515 Hwy 99 is an involuntary trustee of the Property.  Unit 53 requests that the Court impose a constructive trust on the Property based on section 2224 and general principles of equity.

### CONDITIONS PRECEDENT

67.     Any and all conditions precedent have been satisfied, have been waived, or are excused.

COMPLAINT

## **DEMAND FOR JURY TRIAL**

68.    Unit 53 demands a trial by jury on all issues triable thereto.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff Unit 53 requests that, after trial by jury, it be awarded the following relief:

(a) based on RRI's breach of the Lease, an award of damages against RRI in an amount to be proven at trial for amounts owed under the Lease, plus contractual interest at the rate of 18% per annum from the date any amount payable by RRI became due and was not paid;

(b) based on Randhawa's breach of the Guaranty, an award of damages against Randhawa for all amounts owed by RRI under the Lease, including any amounts representing contractual interest at the rate of 18% per annum;

(c) an award of all attorneys' fees, court costs, and litigation expenses against RRI and Randhawa that Unit 53 incurs prosecuting this proceeding;

(d) avoidance of the transfer of the Property from RRI to 3515 Hwy 99 to the extent of Unit 53's claims against RRI, or, alternatively, an award of any proceeds of the Property to the extent of Unit 53's claims against RRI;

(e) an award of actual damages and punitive damages against all Defendants based on Defendants' civil conspiracy;

(f) an award of the benefits received and unjustly retained by Defendants based on Defendants' receipt and use of the Containers without payment, grant of a deed of trust to FMB in violation of the Option Agreement, and transfer of the Property to 3515 Hwy 99;

(g) imposition of a constructive trust on the Property;

(h) pre-judgment and post-judgment interest at the maximum rate allowed by law; and

(i) such other and further relief to which Unit 53 is entitled under law or equity.

DATED: June 17, 2024                              Nossaman LLP

                                                  By: */s/ Christopher D. Hughes*
                                                  *Christopher D. Hughes*
                                                  *Attorneys for Plaintiff, Unit 53, Inc.*

62805217.v1

# EXHIBIT A

LEASE AGREEMENT

# LEASE AGREEMENT

No.: UN-R-2022-3057

This LEASE AGREEMENT (the "*Lease*"), dated as of January 13th 2023 (the "*Effective Date*"), is entered into between Unit 53, Inc., a Delaware corporation ("*Unit 53*"), and Run Roadlines Inc, a California Corporation Company ("*Customer*").

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereinafter set forth and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Unit 53 and Customer agree as follows:

1.    <u>Lease of Containers; Delivery; Term</u>.

(a)    Unit 53 hereby leases to Customer and Customer hereby leases from Unit 53, on the terms and conditions hereinafter set forth, the containers identified by the serial numbers on <u>Exhibit A</u> (the "*Containers*", which term will include any replacements and modifications thereof and any improvements, attachments and accessories thereto). Unit 53 may, prior to delivery of any Container listed on <u>Exhibit A</u>, substitute a comparable container therefor, and such substitute may be another Container listed on <u>Exhibit A</u>. If Unit 53 substitutes a container, Unit 53 will notify Customer of the substitution and <u>Exhibit A</u> will be, and will be deemed to be, amended by replacing the replaced Container with its substitute; and the places of delivery and redelivery, the delivery period, the rental and the period of the lease in <u>Exhibit A</u> for the substitute container will be the same as those for the Container it replaces.  During the term of the lease for any Container, Unit 53 may substitute another container for that Container on such terms to which Unit 53 and Customer agree in writing.

(b)    The lease of each Container will be for the period specified in <u>Exhibit A</u> for that Container from the date Unit 53 makes the Container available to Customer at the place of delivery specified in <u>Exhibit A</u> or at such other place to which Unit 53 and Customer agree in writing. Unit 53 will make each Container available to Customer at the specified or agreed place of delivery by providing notice to Customer, following which notice Customer shall have fourteen (14) days to pick up the Container.  If Customer fails to pick up the Container within such fourteen (14) day period, Customer shall be responsible for all storage or similar charges imposed by the owner or operator of the place of delivery for all periods following such fourteen (14) day period. Each Container will be deemed available following Unit 53's provision of the aforesaid notice so long as the Container satisfies the applicable International Institute of Container Lessors standards (the "*IICL Standard*"). Following Unit 53's provision of the aforesaid notice, the Container will be available for inspection by the Customer. The Container will conclusively be deemed to meet the requirements of this <u>Section 1(b)</u> if the Customer takes possession of the Container or if the certified inspector for the applicable cargo depot or another independent inspection company selected by Unit 53 (the "*Inspector*") certifies that the Container meets the above requirements. If a Container does not meet the requirements of this <u>Section 1(b)</u>, Unit 53 will have fourteen (14) days from the later of the date Unit 53 receives notice from the Customer or the date it receives the written report of the Inspector specifying the manner in which the requirements have not been met, to cause the Container to comply with the requirements or to substitute a comparable

Container meeting the requirements. Unit 53 will pay the fee of the Inspector unless Customer notifies Unit 53 that any of the requirements are not satisfied and Unit 53 engages an Inspector and the Inspector finds that all of the requirements have been met, in which case the Customer will pay the Inspector's fee. After receipt of notice from the Customer that a Container does not meet the requirements, Unit 53 will engage an Inspector or commence correction of the deficiency or substitute a comparable Container.

(c)     The requirements set forth in <u>Section 1(b)</u> are conditions only to the obligation of Customer to accept a Container; they do not constitute warranties or covenants of any kind; and Unit 53 will not incur any liability whatsoever to Customer if any of those requirements are not met regardless of the reason and regardless of whether Unit 53 or Customer is aware that they are not met—the provisions of <u>Section 3</u> (Unit 53's Disclaimer of Warranties; Customer's Obligations Unconditional) and of <u>Section 9</u> (Customer's Indemnity) being paramount and to govern in all cases.

(d)     If a Container is not made available to Customer in accordance with the requirements of this <u>Section 1</u> and another container is not substituted therefor, then, and regardless of the reason for such unavailability or lack of substitution, that Container shall be, and shall be deemed to be, deleted from this Lease; and Unit 53 and the Customer will have no rights, obligations or liabilities because of such failure.

2.     <u>Rent; Payments</u>.

(a)     Customer will pay Unit 53 the monthly rental for each Container set forth in <u>Exhibit A</u> for that Container. The first rental payment for each Container will be made not later than five (5) days prior to the date specified in Unit 53's notice under <u>Section 1(b)</u> as the date on which the Container will be available. If the date specified in Unit 53's notice is not the first day of a month, then the first rental payment will be equal to the sum of the rent for the balance of that month and the rent for the following month. Thereafter rent will be payable monthly in advance on the first day of each month. If a Container for which the first rental payment has been made is deleted from this Lease and a replacement is not substituted therefor, Unit 53 will promptly refund to Customer the amount of that payment.

(b)     If the Lease of a Container ends on a day other than the last day of a month, then the rent for that month will be the pro rata portion of the monthly rental for the Container for the portion of the month during which this Lease as to that Container is in effect.

(c)     Customer will make all payments of rent and all other amounts owing by it under this Lease in United States dollars in the manner specified in the applicable invoice.

3.     <u>Unit 53's Disclaimer of Warranty; Customer's Obligations Unconditional</u>.

(a)     UNIT 53 IS NOT THE MANUFACTURER OF THE CONTAINERS. UNIT 53 HAS NOT MADE AND DOES NOT MAKE ANY REPRESENTATION, WARRANTY OR COVENANT OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO THE CONTAINERS, THEIR DESIGN, CONDITION, OPERATION, DURABILITY,

SUITABILITY OR FITNESS FOR USE FOR ANY PURPOSE, OR MERCHANTABILITY. CUSTOMER IS FULLY FAMILIAR WITH EQUIPMENT OF THIS KIND AND WILL, IF IT CHOOSES TO DO SO, INSPECT THE CONTAINERS PRIOR TO TAKING POSSESSION OF THEM. CUSTOMER ACCEPTS EACH CONTAINER OF WHICH IT TAKES POSSESSION "AS IS" WITH ANY AND ALL FAULTS. NO DEFECT IN OR UNFITNESS OF ANY CONTAINER AND NO LOSS OR DAMAGE THERETO AND NO OTHER CONDITION OR CIRCUMSTANCE WHATSOEVER, INCLUDING, WITHOUT LIMITATION, THE UNAVAILABILITY THEREOF FOR ANY REASON WHATSOEVER AFTER CUSTOMER TAKES POSSESSION, SHALL RELIEVE CUSTOMER OF ITS OBLIGATIONS UNDER THIS LEASE OR RESULT IN THE ABATEMENT OR SUSPENSION OF ANY SUCH OBLIGATIONS, WHICH ARE ABSOLUTE AND UNCONDITIONAL. TO THE MAXIMUM EXTENT PERMITTED BY LAW, UNIT 53 SHALL INCUR NO LIABILITY WHATSOEVER TO CUSTOMER ARISING OUT OF OR IN CONNECTION WITH ANY DEFECT IN OR CONDITION OF ANY CONTAINER OR THE USE, OPERATION OR FUNCTIONING OF ANY CONTAINER.

(b)     In addition to, and without limiting the provisions of Section 3(a), Customer confirms that in entering into this Lease and accepting the Containers (i) it has relied and will rely solely on (A) its knowledge and (B) its inspection (to the extent it has chosen to do so) of the Containers, and (ii) it has not relied and will not rely on any promise, affirmation, description, or other statement by Unit 53, all of which are superseded by this Lease.

(c)     Customer shall make all payments under this Lease without set-off, counterclaim or defense.

4.     Use of the Containers; Inspections by Unit 53.

(a)     Customer shall use the Containers only in those areas specified in Exhibit B hereto and in such other areas to which Unit 53 consents in writing. The Containers shall at all times be used solely for commercial or business purposes, and operated in a careful, safe and proper manner and in compliance with all applicable laws, rules, regulations, ordinances, treaties, conventions and insurance requirements. Customer will, at its expense, obtain any permits and other authorizations required for the use or operation of any Container. Customer will not use any Container in or transport any Container through any area in which any of the insurances required under this Lease do not provide coverage or limit coverage in any way; and Customer will not use any Container in any manner prohibited by or in contravention of any such insurances or in any manner that would negate or limit insurance coverage in any way. In addition, Customer will not use any Container in any area or in any manner or for any purpose or for any entity or person prohibited by or in contravention of any law, rule, regulation, treaty or other requirement of the United States or of any other jurisdiction where the Container is located. Further, Customer will not transport any Container in any manner or in or through any area prohibited by or in contravention of any law, rule, regulation, treaty or other requirement of the United States or of any other jurisdiction where the Container is located. Customer will, at the request of Unit 53, advise Unit 53 of the location of any Container and of its itinerary to the extent the itinerary of the Container has been determined.

(b)     Unit 53 may, at any time during normal business hours, inspect any Container wherever it is located; and Customer will arrange for Unit 53 to have this access even without notice of inspection from Unit 53.

(c)     Except to the extent and on the terms permitted in <u>Exhibit B</u>, Customer will use the Containers only for the carriage of those goods specified in <u>Exhibit B</u> and such other goods to which Unit 53 consents in writing. Notwithstanding any such specification or consent or any terms or other provisions in <u>Exhibit B</u>, the Customer will at all times maintain each Container free from, and will not carry any goods in any Container which will cause, any corrosion, rusting, pitting, scratching, etching or other damage to any part of the Container that would cause the Container to fail to satisfy the IICL Standard.

(d)     Unit 53 shall be under no obligation to consent to the use of any Container in any area other than those specified in <u>Exhibit B</u> or to the use of any Container for the carriage of any goods other than those specified in <u>Exhibit B</u>; and Unit 53 may condition its consent on such requirements as Unit 53 deems advisable.

5.     <u>Repairs; Maintenance; Alterations</u>.

Customer will, at its expense, keep the Containers in good repair, condition and working order and furnish, at its expense, all labor, parts, materials and supplies required therefor. Customer will, at its expense, comply with all requirements of the manufacturer in the care, use, maintenance and operation of each Container. Customer will maintain accurate and complete records of all repairs to and maintenance of the Containers; Customer will furnish copies thereof to Unit 53 and will allow Unit 53 to inspect such records at any time during normal business hours. Customer will, at its expense, (i) submit each Container for any inspections required by the manufacturer or the insurer or by any applicable governmental or other authority or by any applicable law, rule, regulation, ordinance, treaty or convention, and (ii) perform any work required or recommended as a result of any such inspection. Any modifications or additions to the Containers required by any governmental authority shall be promptly made by Customer at its own expense.  Customer will not use any of the Containers in any area or in any manner or for any purpose or for any entity or person prohibited by or in contravention of (i) any insurance respecting the Containers, or (ii) any law, rule, regulation, ordinance, treaty or other requirement of the United States or of any other relevant jurisdiction, including, without limitation, any export control law, regulation, order or treaty.  Further, Customer will not use any of the Containers in any area that Unit 53 considers dangerous or to or in which the United States State Department advises U.S. citizens not to travel or to use caution.  Customer will keep Unit 53 advised of each area and manner in which and each purpose and entity or person for which Customer plans to use the Containers.  Without the prior written consent of Unit 53, Customer shall not make any modifications or additions to or changes in any Container except as may be required under this <u>Section 5</u>. All modifications or additions to or changes in any Container shall belong to and immediately become the property of Unit 53, without charge, and shall be returned to Unit 53 with that Container upon the expiration or earlier termination of this Lease unless Unit 53 notifies Customer to remove any of the same, in which case Customer shall promptly do so at its expense without damaging the Container or impairing its operation.

6.    <u>Loss; Damage</u>.

(a)    Customer assumes and shall bear the risk of loss of and damage to the Containers from any cause whatsoever, regardless of whether the risk is insured. If a Container is damaged or partially lost or destroyed, Customer shall, at its expense, promptly repair the Container in a permanent manner, using only the best parts and materials that are available. If a Container is totally lost (including by theft) or destroyed or if it becomes a constructive, agreed or compromised total loss, Customer shall promptly pay Unit 53 the difference between the original purchase price for the Container as specified on <u>Exhibit A</u> and the amount of rent actually paid for the Container under this Lease prior to the time at which the payment is made (the "***Termination Payment***"); and until Customer makes that payment to Unit 53, Customer shall continue to pay the rent under and in accordance with <u>Section 1</u>. Without relieving Customer of its obligation to make the Termination Payment and without deferring that obligation, Unit 53 will apply in satisfaction of the Termination Payment and any other amounts payable to Unit 53 under this Lease any payment which Unit 53 receives on account of such total loss or such constructive, agreed or compromised total loss under the insurance maintained pursuant to <u>Section 7(a)</u>. Upon receipt of the Termination Payment and payment and performance by Customer of all of its other obligations under this Lease with respect to the Container in question, Unit 53 will transfer and assign to Customer, without recourse, any remaining rights which Unit 53 has under such insurance with respect to that Container and, to the extent permitted by the insurer in writing, any title and interest which Unit 53 has in the Container. Unit 53's transfer of any title and interest in any Container will be "AS IS, WHERE IS", SUBJECT TO THE PROVISIONS OF <u>SECTION 3</u>.

(b)    Customer will promptly notify Unit 53 of any damage to or loss or destruction or theft of any Container or of any part thereof with full details of the occurrence.

7.    <u>Insurance</u>.

(a)    (i)    Until all obligations of Customer under this Lease have been paid and performed in full, Customer will, at its expense, obtain and maintain insurance against all risks (including, without limitation, war, terrorism and political risks) of damage to and loss or destruction of each Container (including, without limitation, loss by theft, expropriation, nationalization, deprivation or confiscation) for an amount at any time not less than the original purchase price specified for that Container in <u>Exhibit A</u>; but, in any event, the amount and terms of the insurance will be such that no insured under the policy will be a co-insurer of any of the risks covered by the policy. The coverage may have only such exceptions and exclusions as Unit 53 approves in writing. Any deductible may not exceed U.S. $2,500 per Container. The insurance will be maintained only with insurers which are approved in writing by Unit 53 and, if required by Unit 53, licensed in the State of Delaware and which are rated not lower than "A" in Best's Insurance Reports with a Financial Category Size of at least "XII" in Best's ("***Approved Insurers***"). Unit 53 will be an additional insured without liability for premiums and will be the sole loss payee under the insurances, primary as to any other insurance coverage. The policies will waive subrogation against Unit 53 and its officers, directors, employees and shareholders. All other terms of the insurance must be approved in writing by Unit 53.

(ii)    The insurance will provide for prompt written notice to Unit 53 of any failure to pay a premium and for at least thirty (30) days' prior written notice to Unit 53 of cancellation or non-renewal of the policy and of any material change in the coverage or in any of the other terms of the insurance.

(iii)    On execution of this Lease and on each anniversary of the date of this Lease and at any time on request by Unit 53, Customer will furnish Unit 53 with a certificate issued by the insurer or by a licensed insurance broker confirming that the insurance coverage required under this Section 7(a) is maintained and in full force and effect. In addition, at the request of Unit 53, the original or certified copies of the actual policies showing the existence of insurance in accordance with this Section 7(a) will be delivered to Unit 53.

(iv)    Unit 53 will apply all payments under the insurance as follows:

(A)    in the case of a total loss or destruction of a Container (including a constructive, agreed or compromised total loss): in accordance with Section 6(a), and Unit 53 will return to Customer any insurance proceeds received by Unit 53 in excess of the amount to which Unit 53 is entitled under Section 6(a);

(B)    in the case of damage to a Container not constituting an actual, constructive, agreed or compromised total loss: to repair the damage provided Customer is not in default in any of its obligations under this Lease and an event of default under Section 12 does not exist; and

(C)    in the case of damage to a Container not constituting an actual, constructive, agreed or compromised total loss and if Customer is in default in any of its obligations under this Lease or an event of default under Section 12 exists, then, in the sole and absolute discretion of Unit 53, either (1) in satisfaction of Customer's obligations under this Lease, or (2) to repair the damage.

(v)    Customer irrevocably appoints Unit 53 its attorney-in-fact to make claim for and to execute any documents in connection with any claim for, to receive payment of, and to execute and endorse all checks, drafts and other instruments received in payment for, any loss, damage or destruction covered by the insurance. Customer will not settle any claim under the insurance without Unit 53's written consent, and Unit 53 may settle any claim under the insurance for such amount and on such terms as Unit 53, in its sole and absolute discretion, determines; and Unit 53 will incur no liability to Customer by reason of any settlement which it makes. Customer will execute such documents as Unit 53 requests to confirm or effect the provisions of this Section 7(a).

(b)    Until all obligations of Customer under this Lease have been paid and performed in full, Customer will obtain and maintain, at its expense, liability insurance in respect of each Container and its use and operation and insuring against the risks of injury to and illness or death of individuals and damage to and loss or destruction of property and pollution and damage to the environment and its creatures, on terms approved by Unit 53 in writing. The insurance will be maintained only with Approved Insurers, will be in an amount not less than U.S. $19,000 per

Container per occurrence and not less than U.S. $19,000 per Container in the aggregate, will have deductibles not exceeding U.S. $2,500 per Container per occurrence, and will contain only such exceptions and exclusions as Unit 53 shall approve in writing. Further, until all obligations of Customer under this Lease have been paid and performed in full, Customer will, at its expense, obtain and maintain excess liability (umbrella) coverage with Approved Insurers in the amount of One Million United States dollars (U.S. $1,000,000) over the underlying coverages specified in this Section 7(b). The insurances under this Section 7(b) will be will be occurrence-based (as opposed to claims made), will include Unit 53 and its officers, directors, employees and shareholders as additional insureds without liability for premiums, will waive subrogation as to them, will provide that coverage as to them will be primary as to any other insurance coverage that they may have, and will provide that none of them will be a coinsurer of any of the risks covered by the policy. The policies will provide for at least thirty (30) days' prior written notice to Unit 53 of cancellation or non-renewal and of any material change in the coverage. On execution of this Lease and on each anniversary of the date of this Lease, and at any time on request by Unit 53, Customer will furnish Unit 53 with a certificate issued by the insurer or by a licensed insurance broker confirming that the insurance coverage required by this Section 7(b) is maintained and in full force and effect. In addition, at the request of Unit 53, the original or certified copies of the actual policies showing the existence of insurance in accordance with this Section 7(b) will be delivered to Unit 53.

(c)     Until all obligations of Customer under this Lease have been paid and performed in full, Customer will obtain and maintain, at its expense, contractual liability insurance supporting Customer's defense and indemnity obligations under this Lease with minimum policy limits of One Million dollars ($1,000,000). The insurance will be maintained only with Approved Insurers, will be occurrence-based (as opposed to claims made), will include Unit 53 and its officers, directors, employees and shareholders as additional insureds without liability for premiums, will waive subrogation as to them, will provide that coverage as to them will be primary as to any other insurance coverage that they may have, and will provide that none of them will be a co-insurer of any of the risks covered by the policy. The policies will provide for at least thirty (30) days' prior written notice to Unit 53 of cancellation or non-renewal and of any material change in the coverage. On execution of this Lease and on each anniversary of the date of this Lease, and at any time on request by Unit 53, Customer will furnish Unit 53 with a certificate issued by the insurer or by an insurance broker licensed to practice in the State of [name of state] confirming that the insurance coverage required by this Section 7(c) is maintained and in full force and effect. In addition, at the request of Unit 53, the original or certified copies of the actual policies showing the existence of insurance in accordance with this Section 7(c) will be delivered to Unit 53.

(d)     Until all obligations of Customer under this Lease have been paid and performed in full, Customer will, at its expense, obtain and maintain workers compensation coverage with Approved Insurers in the amount statutorily required but not less than One Million Dollars United States dollars (U.S. $1,000,000.00), with an alternate employer endorsement in favor of Unit 53. On execution of this Lease and on each anniversary of the date of this Lease, and at any time on request by Unit 53, Customer will furnish Unit 53 with a certificate issued by the insurer or by an insurance broker licensed to practice in the State of Delaware confirming that the insurance coverage required by this Section 7(d) is maintained and in full force and effect.

8.      <u>Liens; Taxes; Other Charges</u>.

Customer shall keep the Containers free and clear of third party claims, levies, liens and encumbrances and shall pay all license and registration fees, assessments, filing or recording fees, documentary stamp taxes, sales taxes, use taxes, personal property taxes, excise taxes, including value added taxes, and all other federal, state or local taxes (apart from any taxes on the overall net income or the overall net capital gains of Unit 53) which may now or hereafter be imposed on or with respect to any Container or the leasing, rental, possession, use or operation of any Container or the transfer of any title or interest in any Container under <u>Section 6</u>, in each case whether assessed to Unit 53 or Customer.  Customer will not assert any lien or other claim against or a security interest in any of the Containers.  If any payment of rent or any other amount under this Lease is subject to any withholding or other deduction, the Customer shall pay such additional amounts as may be necessary to enable Unit 53 to receive a net amount equal to the full amount payable hereunder.  Customer will promptly notify Unit 53 of any third-party claim, levy, lien or encumbrance asserted against any Container.  The provisions of this <u>Section 8</u> will survive termination of this Lease.

9.      <u>Customer's Indemnity</u>.

(a)      Customer will indemnify Unit 53 against and release Unit 53 from any liability and hold Unit 53 harmless from and pay any loss, damage, cost, expense, fine or penalty (including, without limitation, reasonable legal fees and disbursements, court costs, the cost of appellate proceedings, and any other reasonable costs of litigation), regardless of whether the same is also indemnified against by any other person, which Unit 53 in any way incurs by reason of any claim (regardless of the merits of the claim) against Unit 53 (including, without limitation, any claim for injury, illness or death or for loss or destruction of or damage to property or for pollution) arising out of or in connection with (i) this Lease, (ii) the delivery, possession, use, operation or return of any Container, or (iii) any condition of or other matter relating to any Container during the term of this Lease.  REGARDLESS OF HOW OR WHEN THE CONDITION AROSE AND REGARDLESS OF WHETHER IT AROSE OUT OF ANY ACT, OMISSION OR NEGLIGENCE OF UNIT 53, or (iv) any other matter relating to any Container after the term of this Lease with respect to that Container to the extent such matter arises from a condition that arose or a modification, addition or change that was made during the term of this Lease with respect to that Container or at any other time when the Container was in the possession or under the control of Customer, or (v) the failure by Customer to perform any of its obligations under this Lease. At Unit 53's request, Customer will, at its expense, defend Unit 53 against any such claim.  THE INDEMNITY, DEFENSE, RELEASE AND HOLD HARMLESS PROVISIONS OF THIS <u>SECTION 9(A)</u> APPLY, WITHOUT LIMITATION, TO CLAIMS ARISING OUT OF THE SOLE OR CONCURRENT NEGLIGENCE OF UNIT 53 OR ANY PERSONNEL OF UNIT 53 OR OF ANY OF UNIT 53'S CONTRACTORS AND ARE ENFORCEABLE REGARDLESS OF WHETHER THE CLAIM IS INDEMNIFIED AGAINST BY ANYONE ELSE.

(b)      Customer will pay any expenses and costs (including, without limitation, reasonable legal fees and disbursements, court costs, the cost of appellate proceedings, and any other reasonable costs of litigation) which Unit 53 incurs in establishing, enforcing or defending

(i) any of its rights or remedies under this Lease or otherwise granted to it by law or in equity, or (ii) any provision of this Lease, or (iii) any of Customer's obligations under this Lease.

(c)     The provisions of this <u>Section 9</u> will survive termination of this Lease.

10.     <u>Return of Containers</u>.

(a)     At the expiration of this Lease with respect to any Container, Customer shall, at its expense, return that Container to and into the custody of Unit 53 at the place of redelivery specified in <u>Exhibit A</u> or at such other place as Unit 53 specifies in writing, in such condition so as to comply with the IICL Standard. If Unit 53 specifies a place to which Customer must return a Container in lieu of the place of redelivery specified in <u>Exhibit A</u>, then Unit 53 will pay transportation costs in excess of those which Customer would have incurred to return the Container to the place of redelivery specified in <u>Exhibit A</u>.

(b)     The return of each Container must be accompanied by a certificate, which Customer will obtain at its expense, issued by the applicable Inspector, certifying that the Container is in compliance with the IICL Standard. A Container will not be deemed returned unless and until it is accompanied by such certificate.

(c)     Within five (5) business days after the return of a Container, Unit 53 will notify the Customer of any condition which requires correction for the Container to comply with the requirements of <u>Section 10(a)</u>; and if Unit 53 so notifies Customer, Unit 53 will make the Container available for inspection by Customer's representative during normal business hours at the place where the Container is returned. If Unit 53 fails to notify the Customer of any such condition within that five business day period, the Container will be deemed to comply with the requirements of <u>Section 10(a)</u>. If within five (5) business days after receiving Unit 53's notice, the Customer fails to notify Unit 53 of its objection to any such notice, Unit 53's assessment of the condition and the work required to correct the condition will be deemed accepted.  If Customer objects to Unit 53's notice and if within five (5) business days after Customer receives that notice, the parties fail to agree on the condition of the Container and the work required to correct that condition, such independent inspection company as Unit 53 selects shall inspect the Container to determine its condition and the work, if any, required to correct the condition. Customer will pay the fee of the company conducting the inspection unless that company determines that the Container meets the requirements of <u>Section 10(a)</u> and that no work is required, in which case Unit 53 will pay the fee of the inspection company.

(d)     Customer will pay the costs of the work, parts and materials required to correct any condition for a Container to comply with the requirements of <u>Section 10(a)</u>. Customer will pay these costs upon receipt of Unit 53's invoices and Unit 53's certification that the amount of the invoice represents the actual costs incurred or to be incurred for the work, parts or material. A Container will not be deemed returned unless and until it complies with the requirements of <u>Section 10(a)</u>.

(e)     Until a Container is returned in accordance with the requirements of this <u>Section 10</u>—but without limiting any of the rights of Unit 53 or relieving Customer from any of

its obligations under this Lease—Customer will continue to pay rent for that Container at the daily default rental rate specified in Exhibit A.

11.    Assignment.

(a)    Customer will not (i) sell, assign, transfer, lease, pledge or otherwise encumber any Container or any of Customer's rights under this Lease or any of Customer's rights in or to any Container, or (ii) permit any of its rights under this Lease or in or to any Container to be subject to any lien, charge or encumbrance of any nature. Customer's merging or consolidating with one or more entities, regardless of whether Customer is the survivor, will constitute a transfer. Any transaction violating any of the provisions of this Section 11(a) will be null and void.

(b)    Unit 53 may, subject to the terms of this Lease, sell, transfer, assign, or encumber any of its rights in or to any Container or under this Lease.  The assumption by any entity of any of Unit 53's obligations under this Lease will not release Unit 53 from its responsibility to perform those obligations regardless of whether they arose before or arise after the assumption.

(c)    Subject to the foregoing provisions of this Section 11, this Lease shall inure to the benefit of and be binding upon the successors and assigns of Unit 53 and Customer.

12.    Default by Customer; Remedies of Unit 53; Waiver of Bond.

(a)    Any of the following events or conditions shall constitute an event of default: (i) Customer's failure to pay when due any rent or other amount payable hereunder within five (5) days after the due date (or if no due date is specified, then Customer's failure to pay the same promptly); (ii) Customer's failure to perform or Customer's violation of any other term, covenant or condition of this Lease and the failure to cure the same within ten (10) days after the occurrence; (iii) seizure of any Container under legal process.

(b)    While an event of default exists, Unit 53 shall have the right to exercise any one or more of the following remedies: (i) terminate this Lease; (ii) sue for any damages incurred by Unit 53 because of the event of default and/or termination of this Lease by reason of such default; (iii) require Customer to redeliver the Containers immediately to Unit 53 as provided in Section 10; or (iv) repossess the Containers or render them inoperable without notice, legal process, prior judicial hearing, or liability for trespass or other damage, Customer voluntarily and knowingly agreeing to and waiving the same. If Unit 53 attempts but is unable to repossess any Container for any reason whatsoever, Unit 53 may, at its option, declare the Container to be a total loss, in which case Customer shall pay to Unit 53 the Termination Payment as to that Container and the provisions of Section 6(a) will apply. All of the foregoing remedies are cumulative and are in addition to any other rights or remedies available to Unit 53 at law or in equity. Unit 53 may enforce any of its rights separately or concurrently and in such order as Unit 53 determines. But, in any event, Unit 53 may only exercise its rights and remedies to the extent permitted by applicable law.

(c)     In any proceeding by Unit 53 to recover possession of any Container, Unit 53 shall not be required to post a bond or other security or undertaking, and Customer hereby waives any right to require, and any requirement for, any such bond or other security or undertaking.

13.     <u>Ownership of the Containers; Personal Property; Markings</u>.

(a)     The Containers are, and shall at all times be and remain (i) personal property, and (ii) the sole and exclusive property of Unit 53; and Customer shall have no right, title or interest therein or thereto except as expressly set forth in this Lease.

(b)     Unit 53 may affix to any Container at any time name plates and decals indicating Unit 53's ownership thereof. Customer will not remove, deface or impair the visibility of these; and Customer will permit Unit 53 to add additional name plates or decals indicating Unit 53's ownership of any Container and any security interest therein.  With Unit 53's prior written consent, Customer may change the name plates or decals on the Container at Customer's expense so long as all such Customer name plates and decals are removed from the Container at Customer's expense prior to the return of the Container to Unit 53.

14.     <u>Payments by Unit 53; Interest</u>.

(a)     If Customer fails to pay any amount which it is required to pay under this Lease or to perform any of its other obligations under this Lease, Unit 53 may, at its option, pay such amount or perform such obligation; and Customer shall, on demand by Unit 53, reimburse Unit 53 for the amount of such payment or the cost of such performance.

(b)     Customer shall pay Unit 53, on demand, interest at the rate of eighteen percent (18%) per annum (but, in any event, at a rate not greater than the maximum rate permitted by law) on any amount payable by Customer under any provision of this Lease (i) from the due date thereof until it is paid, or (ii) in the case of any amount paid or any cost incurred by Unit 53 as provided in <u>Section 14(a)</u>, from the date of such payment or the expenditure of such cost until Unit 53 receives reimbursement therefor.

15.     <u>Additional Documents; Fees</u>. If requested by Unit 53, Customer shall execute, acknowledge and deliver to Unit 53 and record and file such documents as Unit 53 shall deem necessary or desirable to protect its interest under and in this Lease and in and to any Container, including, without limitation, financing and other statements under the Uniform Commercial Code in effect in any jurisdiction; and Customer authorizes Unit 53 to sign and file any such document or statement on its behalf or to file the same without Customer's signature. Customer shall pay Unit 53, on demand, all filing, recording and search fees incurred by Unit 53 with respect to this Lease and any of the matters described in the foregoing sentence.

16.     <u>Limitation of Liability</u>.

**(a)     IN NO EVENT SHALL UNIT 53 BE LIABLE FOR ANY CONSEQUENTIAL, INDIRECT, INCIDENTAL, SPECIAL, EXEMPLARY, PUNITIVE, OR ENHANCED DAMAGES, LOST PROFITS OR REVENUES OR DIMINUTION IN VALUE,**

**ARISING OUT OF, OR RELATING TO, OR IN CONNECTION WITH ANY BREACH OF THIS LEASE, REGARDLESS OF (I) WHETHER SUCH DAMAGES WERE FORESEEABLE, (II) WHETHER OR NOT UNIT 53. WAS ADVISED OF THE POSSIBILITY OF SUCH DAMAGES, (III) THE LEGAL OR EQUITABLE THEORY (CONTRACT, TORT OR OTHERWISE) UPON WHICH THE CLAIM IS BASED, AND (IV) THE FAILURE OF ANY AGREED OR OTHER REMEDY OF ITS ESSENTIAL PURPOSE.**

**(b)    IN NO EVENT SHALL UNIT 53'S AGGREGATE LIABILITY ARISING OUT OF OR RELATED TO THIS LEASE, WHETHER ARISING OUT OF OR RELATED TO BREACH OF CONTRACT, TORT (INCLUDING NEGLIGENCE) OR OTHERWISE, EXCEED THE TOTAL AMOUNTS PAID TO UNIT 53 DURING THE MOST RECENT TWELVE (12) MONTH PERIOD FOR THE CONTAINERS LEASED HEREUNDER.**

17.    <u>Confidential Information</u>.  All non-public, confidential or proprietary information of Unit 53, including, but not limited to, specifications, samples, patterns, designs, plans, drawings, documents, data, business operations, customer lists, pricing, discounts or rebates, disclosed by Unit 53 to Customer, whether disclosed orally or disclosed or accessed in written, electronic or other form or media, and whether or not marked, designated or otherwise identified as "confidential," in connection with this Lease is confidential, solely for the use of performing this Lease and may not be disclosed or copied unless authorized by Unit 53 in writing. Upon Unit 53's request, Customer shall promptly return all confidential information received from Unit 53. Unit 53 shall be entitled to injunctive relief for any violation of this <u>Section 17</u>. This <u>Section 17</u> shall not apply to information that is: (i) in the public domain through no action of Customer; (b) known to the Customer at the time of disclosure as evidenced by written records; or (c) rightfully obtained by the Customer on a non-confidential basis from a third party.

18.    <u>Entire Agreement</u>. This Lease, including and together with any related exhibits, schedules, attachments, and appendices, constitutes the sole and entire agreement of Unit 53 and the Customer with respect to the subject matter contained herein and supersedes all prior and contemporaneous understandings, agreements, representations and warranties, both written and oral, regarding such subject matter.

19.    <u>Survival</u>.  Subject to the limitations and other provisions of this Lease, the provisions of this Lease that, in order to give proper effect to its intent, should survive such expiration or termination, shall survive the expiration or earlier termination of this Lease.

20.    <u>Severability</u>. If any term or provision of this Lease is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability shall not affect any other term or provision of this Lease or invalidate or render unenforceable such term or provision in any other jurisdiction. Upon a determination that any term or provision is invalid, illegal or unenforceable, this Lease shall be modified to effect the original intent of Unit 53 and the Customer as closely as possible in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

21.    <u>Notice</u>. All notices, requests, consents, claims, demands, waivers and other communications under this Lease must be in writing and addressed to the other party at its address set forth below (or to such other address that the receiving party may designate from time to time

in accordance with this <u>Section 21</u>). Unless otherwise agreed herein, all notices must be delivered by personal delivery, nationally recognized overnight courier or certified or registered mail (in each case, return receipt requested, postage prepaid). Except as otherwise provided in this Lease, a notice is effective only (i) on receipt by the receiving party, and (ii) if the party giving the notice has complied with the requirements of this <u>Section 21</u>.

<div style="margin-left:2em">

Notice to Unit 53:       Unit 53, Inc.
                         S. Pianalto Rd. 1265
                         Tontitown, AR  72762
                         Attention: Kent Delozier

Notice to Customer:      Run Roadlines Inc.
                         1326 Como Drive
                         Manteca, CA 95537
                         Attention: Manpreet Randhawa
</div>

22.    <u>Amendment and Waiver</u>. No amendment to this Lease is effective unless it is in writing and signed by Unit 53 and the Customer.  No waiver by any party of any of the provisions of this Lease shall be effective unless explicitly set forth in writing and signed by the party so waiving. Except as otherwise set forth in this Lease, no failure to exercise, or delay in exercising, any rights, remedy, power or privilege arising from this Lease shall operate or be construed as a waiver thereof, nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

23.    <u>No Third-Party Beneficiaries</u>.  This Lease benefits solely the parties to this Lease and their respective permitted successors and assigns and nothing in this Lease, express or implied, confers on any other person any legal or equitable right, benefit or remedy of any nature whatsoever under or by reason of this Lease.

24.    <u>Choice of Law</u>. This Lease, including all exhibits, schedules, attachments and appendices attached to this Lease and thereto, and all matters arising out of or relating to this Lease, are governed by, and construed in accordance with, the laws of the State of Delaware, United States of America, without regard to the conflicts of law provisions thereof to the extent such principles or rules would require or permit the application of the laws of any jurisdiction other than those of the State of Delaware.

25.    <u>Section Headings</u>. Section headings are for convenient reference only and shall not affect the meaning or have any bearing on the interpretation of any provision of this Lease.

26.    <u>Force Majeure</u>.  Neither party shall be liable in damages for any failure or delay in performance, or have the right to terminate this Lease for any delay or default in performing hereunder (other than for delay in the payment of money due and payable hereunder) if such delay or default is caused by conditions beyond its control including, without limitation,  but not limited to, acts of God, government restrictions (including the denial or cancellation of any export or other necessary license), wars, insurrections, failure of suppliers, subcontractors, and carriers, or any

other cause beyond the reasonable control of the party whose performance is affected, provided that, as a condition to the claim of non-liability, the party experiencing the difficulty shall give the other notice and explanation following the occurrence of the cause relied upon.

27.    <u>Relationship of the Parties</u>.    The relationship between the parties is that of independent contractors. Nothing contained in this Lease shall be construed as creating any agency, partnership, franchise, business opportunity, joint venture or other form of joint enterprise, employment or fiduciary relationship between the parties, and neither party shall have authority to contract for or bind the other party in any manner whatsoever. No relationship of exclusivity shall be construed from this Lease.

28.    <u>Counterparts</u>.    This Lease may be executed in counterparts, each of which is deemed an original, but all of which together are deemed to be one and the same agreement. A signed copy of this Lease delivered by facsimile, email or other means of electronic transmission is deemed to have the same legal effect as delivery of an original signed copy of this Lease.

* * * * *

IN WITNESS WHEREOF, Unit 53 and Customer have caused this Lease to be executed as of the Effective Date.

**UNIT 53:**

UNIT 53, INC.,
a Delaware corporation

By: _Kent Delozier_____
Kent Delozier, Director
Jan 13th 2023

**CUSTOMER:**

Run Roadlines Inc.,
a California Corporation Company

By: _____ Date: _Jan 13, 2023_

Name: Manpreet Randhawa

Title:  President/Owner

## Exhibit A

This Exhibit A, replaces and supersedes any and all Lease agreements in the past.

Quantity of Lease:  650 units,

Specification: # SFG-53H-00003

Units will have gray paint, yellow post and RUN ROAD decals

Unit purchase price at start of Lease: $17,135 FOB Long Beach

Unit Lease rate: 5 year at $340.00 per month with $5,000.00 buyout after 60 months

Lease payments start April 1st 2023 for all 650 units

Storage payments for all 650 start Feb 1st 2023

Unit Numbers: 650 of RUNU221000 – RUNU221649

Outgate lift cost at CY: $65 per unit

Current depot location: BNSF Slover and Conglobal in Portland

Return location: Conglobal Locations: Wilmington CA, Fort Worth TX, Chicago IL, Memphis TN

Default rental rate: $60 per day per unit

## Notes of this agreement.

Payment of $1,100,000.00 will be made to cover all expenses incurred by Run Road Lines since the arrival of the containers. Run Road will use funds to pay all outstanding invoices owed against the containers and deliver all containers to BNSF Slover depot. Run Road can pull from depot as customers request the equipment. UNIT53 will issue release number R3057 so all units can be recorded departing depot.

Since units are in UNIT53 inventory at BNSF Solver and Conglobal Portland UNIT53 will pass thru the storage bills from the depots each month.

UNIT53 will credit Run Road all current outstanding invoices from December 31st 2022 back that was billed for lease and storage from UNIT53.

**<u>Exhibit B</u>**

PERMITTED AREAS OF USE:
UNITED STATES, CANADA, MEXICO


GOODS WHICH CONTAINERS MAY CARRY:
ALL LEGAL CARGO
NO BUNDLES OF TRASH or USE FOR TRASH HAUL
NO LIVE HAUL OF ANIMALS
NO ILLEGAL SUBSTANCES


SPECIAL PROVISIONS, IF ANY, RELATING TO PERMITTED AREAS OF USE AND
GOODS WHICH CONTAINERS MAY CARRY:
NONE NOTED AT THIS TIME

# EXHIBIT B

OUTSTANDING CHARGES

| | | | 007  Unit 53 Inc. | | | | |
| | | | Outsanding invoices | | | | |

**Debtor**        **1084/Run Roadlines Inc.**                                     Annual interest =            **18,00%**

Date of interest calculation =       **3-6-2024**

| Date | Our reference | Description | Currency | Amount | Due date | 30 days after due | Days of interest | Interest |
|------|--------------|-------------|----------|--------|----------|-------------------|------------------|----------|
| 1-3-2023 | 7230022 | Rental costs until 30/04/23 | USD | 235.950,00 | 1-3-2023 | 31-3-2023 | 430 | 50.729,25 |
| 1-4-2023 | 7230039 | Rental costs until 31/05/23 | USD | 221.000,00 | 1-4-2023 | 1-5-2023 | 399 | 44.089,50 |
| 13-4-2023 | 7230045 | 1084-7230045 | USD | 332.214,25 | 13-4-2023 | 13-5-2023 | 387 | 64.283,46 |
| 30-4-2023 | 7230050 | 1084-7230050 | USD | 168.922,50 | 30-4-2023 | 30-5-2023 | 370 | 31.250,66 |
| 1-5-2023 | 7230053 | Rental costs until 30/06/23 | USD | 221.000,00 | 1-5-2023 | 31-5-2023 | 369 | 40.774,50 |
| 31-5-2023 | 7230064 | 1084-7230064 | USD | 163.427,25 | 31-5-2023 | 30-6-2023 | 339 | 27.700,92 |
| 1-6-2023 | 7230070 | Rental costs until 31/07/23 | USD | 221.715,00 | 1-6-2023 | 1-7-2023 | 338 | 37.469,84 |
| 30-6-2023 | 7230085 | 1084-7230085 | USD | 154.042,50 | 30-6-2023 | 30-7-2023 | 309 | 23.799,57 |
| 1-7-2023 | 7230080 | Rental costs until 31/08/23 | USD | 221.000,00 | 1-7-2023 | 31-7-2023 | 308 | 34.034,00 |
| 1-8-2023 | 7230096 | 1084-7230096 | USD | 130.371,25 | 1-8-2023 | 31-8-2023 | 277 | 18.056,42 |
| 1-8-2023 | 7230090 | Rental costs until 30/09/23 | USD | 222.170,00 | 1-8-2023 | 31-8-2023 | 277 | 30.770,55 |
| 1-9-2023 | 7230098 | Rental costs until 31/10/23 | USD | 236.990,00 | 1-9-2023 | 1-10-2023 | 246 | 29.149,77 |
| 1-9-2023 | 7230103 | 1084-7230103 | USD | 72.485,25 | 1-9-2023 | 1-10-2023 | 246 | 8.915,69 |
| 1-10-2023 | 7230112 | 1084-7230112 | USD | 42.042,50 | 1-10-2023 | 31-10-2023 | 216 | 4.540,59 |
| 1-10-2023 | 7230111 | Rental costs until 30/11/23 | USD | 223.665,00 | 1-10-2023 | 31-10-2023 | 216 | 24.155,82 |
| 1-11-2023 | 7230118 | Rental costs until 31/12/24 | USD | 221.910,00 | 1-11-2023 | 1-12-2023 | 185 | 20.526,68 |
| 1-11-2023 | 7230119 | 1084-7230119 | USD | 32.977,25 | 1-11-2023 | 1-12-2023 | 185 | 3.050,40 |
| 1-12-2023 | 7230126 | 1084-7230126 | USD | -26.007,50 | 1-12-2023 | 31-12-2023 | 155 | -2.015,58 |
| 1-12-2023 | 7230125 | Rental costs until 31/01/24 | USD | 222.755,00 | 1-12-2023 | 31-12-2023 | 155 | 17.263,51 |
| 31-12-2023 | 7230132 | 1084-7230132 | USD | 10.068,00 | 31-12-2023 | 30-1-2024 | 125 | 629,25 |
| 1-1-2024 | 7240004 | Rental costs until 29/02/24 | USD | 221.325,00 | 1-1-2024 | 31-1-2024 | 124 | 13.722,15 |
| 1-2-2024 | 7240012 | Rental costs until 31/03/24 | USD | 222.365,00 | 1-2-2024 | 2-3-2024 | 93 | 10.339,97 |
| 1-2-2024 | 7240009 | 1084-7240009 | USD | 8.861,25 | 1-2-2024 | 2-3-2024 | 93 | 412,05 |
| 1-3-2024 | 7240026 | 1084-7240026 | USD | 5.031,75 | 1-3-2024 | 31-3-2024 | 64 | 161,02 |
| 1-3-2024 | 7240020 | Rental costs until 30/04/24 | USD | 222.040,00 | 1-3-2024 | 31-3-2024 | 64 | 7.105,28 |
| 1-4-2024 | 7240031 | Rental costs until 31/05/24 | USD | 221.975,00 | 1-4-2024 | 1-5-2024 | 33 | 3.662,59 |
| 8-4-2024 | 7240035 | 1084-7240035 | USD | 1.655,25 | 8-4-2024 | 8-5-2024 | 26 | 21,52 |
| 1-5-2024 | 7240037 | 1084-7240037 | USD | 742,50 | 1-5-2024 | 31-5-2024 | 0 | - |
| 1-5-2024 | 7240041 | Rental costs until 30/06/24 | USD | 221.130,00 | 1-5-2024 | 31-5-2024 | 0 | - |
| | | | | **4.453.824** | | | | **544.599** |

# EXHIBIT C



OPTION AGREEMENT FOR DEED OF TRUST ON REAL ESTATE

This Option Agreement ("Agreement") is made and entered into this 3rd day of October, 2023. ("Effective Date"), by and between:

Run Roadlines, a California corporation, with its principal place of business located at 2487 N Airport Way, Manteca CA 9533, hereinafter referred to as "Optionor," and Unit 53, a Delaware Corporation corporation, with its principal place of business located at 108 West 13th Street, Wilmington, DE, 19801, hereinafter referred to as "Optionee."

WHEREAS, Optionor is the owner of certain real property legally described as follows (the "Real Estate"):
3515 S. Hwy 99, Stockton, CA, 95215, with APN: 17909004

WHEREAS, Optionor is willing to grant Optionee the exclusive option to secure a Deed of Trust on the Real Estate, subject to the terms and conditions of this Agreement;

NOW, THEREFORE, in consideration of the mutual covenants contained herein and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties hereto agree as follows:

1. OPTION GRANT:
   Optionor hereby grants Optionee the exclusive option (the "Option") to secure a Deed of Trust on the Real Estate described above. The Option shall become exercisable no later than November 10th, 2023, or earlier if notified by the Optionor.

2. OPTION EXERCISE:
   Optionee may exercise the Option by delivering written notice of its intent to do so to Optionor. The Deed of Trust may be recorded anytime after the above specified date with the San Joaquin County Clerk Recorder's Office. The Optionee will assist and facilitate the recording and complete all necessary documents with the County, and provide them to Optionee for notarized signatures. Optionee will pay all required fees for recording the Deed of Trust.

3. TERMS OF DEED OF TRUST:
   Optionee's Deed of Trust allows them to hold a security interest on the property until the lease Run Roadlines has with Unit 53 on 650 rail containers is made current. At that time the Optionee's Deed of Trust will be removed.

4. CONFIDENTIALITY:

Both parties agree to keep all terms and conditions of this Agreement confidential, except as required by law.

6. GOVERNING LAW:

This Agreement shall be governed by and construed in accordance with the laws of the State of California, without regard to its conflict of laws principles.

7. ENTIRE AGREEMENT:

This Agreement constitutes the entire agreement between the parties and supersedes all prior oral or written agreements, understandings, or representations.

IN WITNESS WHEREOF, the parties hereto have executed this Option Agreement as of the Effective Date.

Run Roadlines


Sunny Vraitch - CEO
October 3, 2023




Unit 53




Kent Deloizer - Director
October 3, 2023

**EXHIBIT D**

EMAIL CHAIN: SUNNY

**Archived:** Friday, June 14, 2024 12:57:18 PM
**From:** Sunny Vraitch
**Mail received time:** Tue, 24 Oct 2023 17:41:33
**Sent:** Tue, 24 Oct 2023 17:41:22
**To:** Kent Delozier | UNIT53
**Subject:** Re: Agreement dot
**Importance:** Normal
**Sensitivity:** None

---

HI Kent:

Please find attached an image of the singed agreement. I'm having someone fedex the originals today. Will send you tracking once I have it.

Sunny

---

Sunny Vraitch - CEO
e: sunny@runinc.com
m: 312-804-4746 | o: 415-649-1715

On October 24, 2023 at 9:08 AM, Sunny Vraitch (sunny@runinc.com) wrote:

> Thanks
>
> ---
>
> Sunny Vraitch - CEO
> e: sunny@runinc.com
> m: 312-804-4746 | o: 415-649-1715
>
> On October 24, 2023 at 9:07 AM, Kent Delozier | UNIT53 (kent@unit53.com) wrote:
>
>> UNIT53 Inc.
>> 1265 S. Pianalto Rd.
>> Tontitown, AR 72762
>> **From:** Sunny Vraitch <sunny@runinc.com>
>> **Sent:** Tuesday, October 24, 2023 6:06 PM
>> **To:** Kent Delozier | UNIT53 <kent@unit53.com>
>> **Subject:** Re: Agreement dot
>> Hi Kent.
>> I'll call up to Manteca and see where Glen is with regard to drone photography.
>> I'll be in the office in and hour, will sign and send agreement. (I thought you left with a signed copy).
>> Please provide a physical address, and I'll mail one out too.
>> Thanks :)
>>
>> ---
>>
>> Sunny Vraitch - CEO
>> e: sunny@runinc.com
>> m: 312-804-4746 | o: 415-649-1715
>> On October 24, 2023 at 7:25 AM, Kent Delozier | UNIT53 (kent@unit53.com) wrote:
>>> Good morning Sunny, I did not receive the signed document and no photos of the property.
>>> Regards,
>>> Kent Delozier | UNIT53
>>> **From:** Sunny Vraitch <sunny@runinc.com>
>>> **Sent:** Wednesday, October 11, 2023 2:22 AM
>>> **To:** Kent Delozier | UNIT53 <kent@unit53.com>
>>> **Subject:** Re: Agreement dot
>>> Thanks Kent: we'll get you video and images by next week or as soon as Glen's drone's replace blade arrives.
>>> -Sunny
>>>
>>> ---
>>>
>>> Sunny Vraitch - CEO
>>> e: sunny@runinc.com

On October 10, 2023 at 7:46 AM, Kent Delozier | UNIT53 (kent@unit53.com) wrote:

Sunny please find attached signed, let me know about any video or pictures of the property

**From:** Sunny Vraitch <sunny@runinc.com>

**Sent:** Tuesday, October 3, 2023 10:38 PM

**To:** Kent Delozier | UNIT53 <kent@unit53.com>

**Subject:** Agreement dot

Sunny Vraitch - CEO

e: sunny@runinc.com

m: 312-804-4746 | o: 415-649-1715

<Deed of trust option-signed.pdf>

# EXHIBIT E

EMAIL: S. VRAITCH DATED JANUARY 28, 2024

**Archived:** Friday, June 14, 2024 12:57:35 PM
**From:** Sunny Vraitch
**Mail received time:** Sun, 28 Jan 2024 04:22:36
**Sent:** Sun, 28 Jan 2024 04:22:30
**To:** Jan Koolen | UNIT45  Kent Delozier | UNIT53
**Cc:** Manpreet Randhawa  Jan Nouwen | UNIT45
**Subject:** Re: Outstanding invoice
**Importance:** Normal
**Sensitivity:** None

---

Jan, Jan, and Kent:

I understand your concern and anxiety about getting payments started on our containers. We continue to be on track to start payments on April. We have been working on this NON STOP. For the past two weeks I've been visiting customers on a continuous trip to augment our sales teams efforts. We now have traction and commitments from IMC's to use the Run Rail boxes as well as price support from the BNSF. Up until now we have run at negative margins with the BNSF to get enough movements so the BNSF could move Run Rail into the next pricing tiers.

Getting payments started on the container leases has been the animating piece of our team's strategy. The Unit 53 team is aware of the severely depressed freight market that existed as containers arrived. The security lien on the real estate can go into effect as soon as F&M Bank removes theirs, which should be in the next few weeks. The refinancing of the property took longer than expected.

I would like to set up the weekly calendar appointment for a status and financials call for the next 6 weeks as we get ready to start payments.

Sunny Vraitch - CEO
e: sunny@runinc.com
m: 312-804-4746 | o: 415-649-1715

On January 26, 2024 at 7:58 PM, Jan Koolen | UNIT45 (jan@unit45.com) wrote:

> Again we do not get any answers nor communications. You do not give us any other choice to take legal actions.
>
>
> Best regards,
> Jan Koolen
> Unit45 B.V.
> Cornerstone building, 5th floor
> Rotterdam Airportplein 29
> 3045 AP Rotterdam
> the Netherlands
>
> ---
> Tel: +31 10 2110222(NL) Mail: jan@unit45.com
> Mobile: +31 6 53643894(NL) Skype: jan-unit45
> Mobile: +31 6 29725114(Europe) Web: www.unit45.com
> Mobile: +852 52802134 (Asia)
> Mobile: +61 481494191 (Australia)
> Mobile: +1 6232077111 (USA)
> Fax: +31 10 2183284 (NL)

# Verstuurd vanaf mijn iPhone

Op 24 jan 2024 om 01:02 heeft Kent Delozier | UNIT53 <kent@unit53.com> het volgende geschreven:

Sunny, I am available also around that time, lets see if Jan K. is available, I know he is traveling, so he might not be able to make it.
**From:** Sunny Vraitch <sunny@runinc.com> **Sent:** Tuesday, January 23, 2024 5:34 PM **To:** Kent Delozier | UNIT53 <kent@unit53.com>; Jan Koolen | UNIT45 <jan@unit45.com> **Cc:** Manpreet Randhawa <manpreet@runinc.com>; Jan Nouwen | UNIT45 <jann@unit45.com>

Hello Kent and Jan:

I'm available anytime today after 11:30am for a video chat or phone call for a status update on payments. please let me Know what time works and I'll send the Google meets invite.

Thanks

---

Sunny Vraitch - CEO

e: sunny@runinc.com

m: 312-804-4746 | o: 415-649-1715

On January 23, 2024 at 7:36 AM, Kent Delozier | UNIT53 (kent@unit53.com) wrote:

Hello Sunny,

Following on this email, I see you are picking up units from Portland, so business must be picking up. Please contact us about payment and property.

Regards,

Kent Delozier | UNIT53

**From:** Jan Koolen | UNIT45 <jan@unit45.com>

**Sent:** Wednesday, January 17, 2024 8:55 AM

**To:** 'sunny@runinc.com' <sunny@runinc.com>

**Cc:** 'chris@runinc.com' <chris@runinc.com>; 'anthony@runinc.com' <anthony@runinc.com>; 'don@runinc.com' <don@runinc.com>; 'Manpreet Randhawa' <manpreet@runinc.com>; 'mark@runinc.com' <mark@runinc.com>; 'victor@runinc.com' <victor@runinc.com>; Kent Delozier | UNIT53 <kent@unit53.com>; Jan Nouwen | UNIT45 <jann@unit45.com>

**Subject:** RE: Outstanding invoice

Sunny,

I have tried to reach you again last couple of weeks I was not able to have a call due to travelling.

As explained in my call we still have not a signed copy of the security of the premises that you have agreed upon and last call you acknowledged that you would do that. Why is it not done yet

When could we set up a meeting while I have proposed a meeting yesterday and did not get a response.

Best regards,

Jan Koolen

<image001.jpg>

Cornerstone building, 5th floor

Rotterdam Airportplein 29

NL-3045 AP Rotterdam

The Netherlands

Tel: +31 10 2110222 (NL) Mail: jan@unit45.com

Mobile: +31 6 53643894 (NL) Skype: jan-unit45

Mobile: +31 6 29725114 (Europe) Web: www.unit45.com

Mobile: +852 52802134 (Asia)

Mobile: +61 481494191 (Australia)

Mobile: +1 6232077111 (USA)

Fax: +31 10 2183284 (NL)

<image002.png>

<image003.png>

<image004.png>

<image005.png>

<image006.png>

<image007.png>

<image008.png>

<image009.png>

Please consider the environment before printing this email

"This email, along with any attachments, is intended for the original recipient only. It contains confidential information, which may be privileged and exempt from disclosure. If you are not the intended recipient you cannot use distribute or copy this message or attachments. If this mail has been misdirected to you please notify the sender and delete all copies of the email or attachments. Internet communications are not secure and

**Van:** Jan Koolen | UNIT45
**Verzonden:** dinsdag 12 december 2023 19:35
**Aan:** sunny@runinc.com
**CC:** chris@runinc.com; anthony@runinc.com; don@runinc.com; Manpreet Randhawa
<manpreet@runinc.com>; mark@runinc.com; victor@runinc.com; Kent Delozier | UNIT53
<kent@unit53.com>; Jan Nouwen | UNIT45 <Jann@unit45.com>
**Onderwerp:** Outstanding invoice

Sunny,

I have already sent you mails and phone calls, but never received any reaction, see my email end of November attached.

Kent have done the same thing and did not receive any reaction as well.

We have been very fair in working with your company and therefore we are very disappointed that you do not give us a reaction at all.

If we do not receive any reaction of you or anyone within the Run Road organization before the end of this week, I will reach out to a lawyer to take legal steps against your company and this is really the last chance I will give you and your company to avoid any legal action.

We hope that it will not come to this measure.

Best regards,

Jan Koolen


<image001.jpg>

Cornerstone building, 5th floor

Rotterdam Airportplein 29

NL-3045 AP Rotterdam

The Netherlands

Tel: +31 10 2110222 (NL) Mail: jan@unit45.com
Mobile: +31 6 53643894 (NL) Skype: jan-unit45
Mobile: +31 6 29725114 (Europe) Web: www.unit45.com
Mobile: +852 52802134 (Asia)
Mobile: +61 481494191 (Australia)
Mobile: +1 6232077111 (USA)
Fax: +31 10 2183284 (NL)


<image002.png>
<image003.png>
<image004.png>
<image005.png>
<image006.png>
<image007.png>
<image008.png>


<image009.png>

Please consider the environment before printing this email

"This email, along with any attachments, is intended for the original recipient only. It contains confidential information, which may be privileged and exempt from disclosure. If you are not the intended recipient you cannot use distribute or copy this message or attachments. If this mail has been misdirected to you please notify the sender and delete all copies of the email or attachments. Internet communications are not secure and therefore *UNIT*45 does not accept legal responsibility for the contents of this message."

<image001.jpg>
<image002.png>
<image003.png>
<image004.png>
<image005.png>
<image006.png>
<image007.png>
<image008.png>
<image009.png>

# EXHIBIT F

# PERSONAL GUARANTY

This Personal Guaranty ("**Guaranty**"), dated as of March 21, 2024, is made by Manpreet Randhawa, an individual resident of California (the "**Guarantor**"), in favor and for the benefit of Unit 53 Inc., a Delaware corporation (the "**Company**").

Reference is made to that certain Lease Agreement, dated January 13, 2023 (including any amendments thereto, the "**Lease**"), by and between Run Roadlines Inc., a California corporation (the "**Obligor**"), and the Company. In consideration of the substantial direct and indirect benefits derived by Guarantor in connection with the Lease, including the extensions of payment deadlines and certain other concessions being made by the Company to Obligor, Guarantor, a stockholder of Obligor, hereby agrees as follows:

1.    **Guaranty.** Guarantor absolutely, unconditionally and irrevocably guarantees, as primary obligor and not merely as surety, the full and punctual payment and performance of all present and future obligations, liabilities, covenants and agreements required to be observed and performed or paid or reimbursed by Obligor under or relating to the Lease, plus all costs, expenses and fees (including the reasonable fees and expenses of Company's counsel) in any way relating to the enforcement or protection of Company's rights hereunder (collectively, the "**Obligations**").

2.    **Guaranty Absolute and Unconditional**. Guarantor agrees that the Obligations are irrevocable, continuing, absolute and unconditional and shall not be discharged or impaired or otherwise affected by, and Guarantor hereby irrevocably waives any defenses to enforcement they may have (now or in the future) by reason of:

2.1    Any illegality, invalidity or unenforceability of any Obligation, the Lease, or any related agreement or instrument, or any law, regulation, decree or order of any jurisdiction or any other event affecting any term of the Obligations.

2.2    Any change in the time, place or manner of payment or performance of, or in any other term of the Obligations, or any rescission, waiver, release, assignment, amendment or other modification of the Lease.

2.3    Any taking, exchange, substitution, release, impairment, amendment, waiver, modification or non-perfection of any collateral or any other guaranty for the Obligations, or any manner of sale, disposition or application of proceeds of any collateral or other assets to all or part of the Obligations.

2.4    Any default, failure or delay, willful or otherwise, in the performance of the Obligations.

2.5    Any change, restructuring or termination of the corporate structure, ownership or existence of Obligor or any insolvency, bankruptcy, reorganization or other similar proceeding affecting Obligor or its assets or any resulting restructuring, release or discharge of any Obligations.

2.6    Any failure of the Obligor or the Company to disclose to Guarantor any information relating to the business, condition (financial or otherwise), operations,

performance, properties or prospects of Obligor now or hereafter known to the Obligor or the Company, Guarantor waiving any duty of the Obligor or the Company to disclose such information.

2.7     The failure of any other guarantor or third party to execute or deliver any other guaranty or agreement, or the release or reduction of liability of Guarantor or any other guarantor or surety with respect to the Obligations.

2.8     The failure of the Company to assert any claim or demand or to exercise or enforce any right or remedy under the provisions of the Lease or otherwise.

2.9     The existence of any claim, set-off, counterclaim, recoupment or other rights that Guarantor or Obligor may have against the Company (other than a defense of payment or performance).

2.10    Any other circumstance (including, without limitation, any statute of limitations), act, omission or manner of administering the Lease or any existence of or reliance on any representation by the Company that might vary the risk of Guarantor or otherwise operate as a defense available to, or a legal or equitable discharge of, Guarantor.

3.      **Certain Waivers; Acknowledgments**. Guarantor further acknowledges and agrees as follows:

3.1     Guarantor hereby unconditionally and irrevocably waives any right to revoke this Guaranty and acknowledges that this Guaranty is continuing in nature and applies to all presently existing and future Obligations, until the complete, irrevocable and indefeasible payment and satisfaction in full of the Obligations.

3.2     This Guaranty is a guaranty of payment and performance and not of collection. The Company shall not be obligated to enforce or exhaust its remedies against Obligor or under the Lease before proceeding to enforce this Guaranty.

3.3     This Guaranty is a direct guaranty and independent of the obligations of Obligor under the Lease. The Company may resort to Guarantor for payment and performance of the Obligations whether or not the Company shall have resorted to any collateral therefor or shall have proceeded against Obligor or any other guarantors with respect to the Obligations. The Company may, at the Company's option, proceed against Guarantor and Obligor, jointly and severally, or against Guarantor only without having obtained a judgment against Obligor.

3.4     Guarantor hereby unconditionally and irrevocably waives promptness, diligence, notice of acceptance, presentment, demand for performance, notice of non-performance, default, acceleration, protest or dishonor and any other notice with respect to any of the Obligations and this Guaranty and any requirement that the Company protect, secure, perfect or insure any lien or any property subject thereto.

3.5     Guarantor agrees that its guaranty hereunder shall continue to be effective or be reinstated, as the case may be, if at any time all or part of any payment of any Obligation is

voided, rescinded or recovered or must otherwise be returned by the Company upon the insolvency, bankruptcy or reorganization of Obligor.

4.     **Subrogation**. Guarantor waives and shall not exercise any rights that it may acquire by way of subrogation, contribution, reimbursement or indemnification for payments made under this Guaranty until all Obligations shall have been indefeasibly paid and discharged in full.

5.     **Representations and Warranties**. Guarantor represents and warrants that: (a) this Guaranty constitutes Guarantor's valid and legally binding agreement in accordance with its terms; (b) the execution, delivery and performance of this Guaranty have been duly authorized by all necessary action and will not violate any order, judgment or decree to which Guarantor or any of its assets may be subject; and (c) Guarantor is currently solvent and will not be rendered insolvent by providing this Guaranty.

6.     **Notices**. All notices, requests, consents, demands and other communications hereunder (each, a "**Notice**") shall be in writing and delivered to the parties at the addresses set forth on the signature pages hereto or to such other address as may be designated by the receiving party in a Notice given in accordance with this <u>Section 6</u>. All Notices shall be delivered by personal delivery, nationally recognized overnight courier, email, or certified or registered mail (return receipt requested, postage prepaid). Except as otherwise provided in this Guaranty, a Notice is effective only (a) upon receipt of the receiving party; and (b) if the party giving the Notice has complied with the requirements of this <u>Section 6</u>.

7.     **Assignment**. This Guaranty shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns; provided, however, that Guarantor may not, without the prior written consent of the Company, assign any of its rights, powers or obligations hereunder. Any attempted assignment in violation of this <u>Section 7</u> shall be null and void.

8.     **Governing Law; Venue; Service of Process**. This Guaranty shall be governed by and construed under the laws of the State of Delaware, without reference to any choice of law doctrine. Any legal suit, action, or proceeding arising out of or related to this Guaranty or the matters contemplated hereunder shall be instituted exclusively in the state or federal courts located in New Castle County, Delaware, and each party irrevocably submits to the exclusive jurisdiction of such courts in any such suit, action, or proceeding and waives any objection based on improper venue or *forum non conveniens*. Each party irrevocably consents to service of process in the manner provided for notices in <u>Section 6</u> hereof and agrees that nothing herein shall affect the right of any party hereto to serve process in any manner permitted by applicable law.

9.     **Waiver of Jury Trial**. EACH PARTY HEREBY IRREVOCABLY WAIVES ANY AND ALL RIGHTS TO TRIAL BY JURY WITH RESPECT TO ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS GUARANTY OR ANY OF THE OBLIGATIONS HEREUNDER.

10.     **Cumulative Rights**. Each right, remedy and power hereby granted to the Company or allowed it by applicable law or other agreement shall be cumulative and not exclusive of any other, and may be exercised by the Company at any time or from time to time.

11.  **Severability**. If any term or provision of this Guaranty is deemed invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability shall not affect any other term or provision of this Guaranty, or invalidate or render unenforceable such term or provision in any other jurisdiction. Upon a determination that any term or provision is invalid, illegal or unenforceable, this Guaranty shall be modified to effect the original intent of the parties hereto as closely as possible in order that the terms herein be consummated as originally contemplated to the greatest extent possible.

12.  **Entire Agreement; Amendments; Headings; Effectiveness**. This Guaranty constitutes the sole and entire agreement of Guarantor and the Company with respect to the subject matter herein and supersedes all previous agreements or understandings, oral or written, with respect to such subject matter. No amendment or waiver of any provision of this Guaranty shall be valid and binding unless it is in writing and signed, in the case of an amendment, by both parties, or in the case of a waiver, by the party against which the waiver is to be effective. Section headings are for convenience of reference only and shall not define, modify, expand or limit any of the terms of this Guaranty. This Guaranty may be executed in counterparts, each of which is deemed an original, but all of which together are deemed to be one and the same agreement. A signed copy of this Lease delivered by facsimile, email or other means of electronic transmission is deemed to have the same legal effect as delivery of an original manually signed copy of this Guaranty.

[*signature page follows*]

4

IN WITNESS WHEREOF, the parties hereto have executed this Guaranty as of the date first above written.

**GUARANTOR:**

_____

Manpreet Randhawa

Address:        1326 Como Drive
                _____

                Manteca, CA 95330
                _____

**COMPANY:**

UNIT 53, INC.,
a Delaware corporation

By: _____

    Kent Delozier, President

Address:        1265 S. Pianalto Rd.
                Springdale, Arkansas 72762
                Attn: Kent Delozier

# EXHIBIT G

MAY 14, 2024 DEMAND LETTER TO RRI



**WINSTEAD**

Austin | Charlotte | Dallas | Fort Worth | Houston | New York | San Antonio | The Woodlands

300 Throckmorton Street
Suite 1700
Fort Worth, Texas 76102

817.420.8200 *OFFICE*
817.420.8201 *FAX*
winstead.com

**Matthias Kleinsasser**
direct dial: 817.420.8281
email: mkleinsasser@winstead.com

May 14, 2024

Run Roadlines Inc.
Attn: Sunny Vraitch
Attn: Manpreet Randhawa
1326 Como Drive
Manteca, California 95537
*Via Certified Mail, RRR# 9314 7699 0430 0121 0462 05*
*Via email:* sunny@runinc.com
*Via email:* manpreet@runinc.com

Re:    Unit 53, Inc./Breach of Lease Agreement and Demand for Payment

Dear Mr. Vraitch:

As you know from my prior letter dated February 21, 2024, Winstead PC has been retained by Unit 53, Inc. to enforce its rights under that certain Lease Agreement dated January 13, 2023 (the "Lease") between Unit 53, as lessor, and Run Roadlines Inc., as lessee. As you are further aware, Run Roadlines has failed to timely make payments under the Lease and remains in default under that agreement. Under Section 12(b) of the Lease, Unit 53 retains the right to, among other things, terminate the Lease, require Run Roadlines to immediately deliver all shipping containers to Unit 53, and file suit. Further, under Section 14(b) of the Lease, 18% interest has been accruing on all amounts payable under the Lease from the due dates of those amounts.

Unit 53 hereby demands that Run Roadlines pay the attached May 1, 2024 invoice in the amount of **$221,130.00** by no later than **May 20, 2024**. Unit 53 further demands that Run Roadlines pay each successive invoice on the first day of each month, beginning June 1, 2024. Failure to timely make each of these payments will result in Unit 53 being forced to exercise all remedies available under the Lease and applicable law, including filing suit against Run Roadlines and against Manpreet Randhawa, based on his March 21, 2024 Personal Guaranty.

Unit 53 reserves all rights, remedies, claims, and defenses. Nothing in this letter is intended to be, or should be construed as, a waiver or modification of any term of the Lease or any other document, including but not limited to the right to collect interest and the right to exercise all remedies under the Lease at any time. Payment of the May 1, 2024 invoice and any successive invoices shall not relieve Run Roadlines of its obligation to pay all amounts currently due under the Lease, in addition to interest on such past-due amounts at the contractual rate of 18%. Until all such obligations have been satisfied, Run Roadlines shall remain in default under the Lease.

May 14, 2024
Page 2



Please do not hesitate to contact me, should you have any questions.

Sincerely,

Matthias Kleinsasser


cc:

Alex Allemann (via email)
Daniel Bell-Garcia (via email)

UNIT53

INTERMODAL INNOVATORS

UNIT53 Inc.
108 West 13th Street
Wilmington, DE 19801
United States

Tel.no +1 (479) 900 - 6306

finance@unit53.com
www.unit53.com

Run Roadlines Inc.
F.A.O. Financial Department
1326 Como Drive
CA95537 Manteca California
United States

## INVOICE

| Invoice number | : 07240041 | Debtor | : 1084 |
|---|---|---|---|
| Invoice date | : 01-05-2024 | VAT number | : |
| Reference | : UN-R-2022-3057 | | |

| Description | Quantity | Amount |
|---|---|---|
| Rent UN-R-2022-3057 | 650 | $ 221.000,00 |
| Handling UN-R-2022-3057 | 2 | $ 130,00 |

| | |
|---|---|
| **Subtotal USD** | $ 221.130,00 |
| **Sales Tax** | $ 0,00 |
| **Total USD** | $ 221.130,00 |

Payment due within 30 days after invoice date

All containers sold are under temporary importation.
Buyer is responsible for domestication, import and naturalization, if units are not timely exported.
All charges for domestication, import and naturalization are for buyers account.
All containers remain the property of the seller until payment is received by the seller in full.

Arvest Bank
Account number 34320646
SWIFT/BIC ARVTUS44
FW code 082900872

# Specification 07240041

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2210004 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210010 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210025 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210030 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210046 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210051 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210067 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210072 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210088 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210093 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210107 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210112 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210128 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210133 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210149 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210154 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210160 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210175 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210180 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210196 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210200 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210215 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210220 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210236 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210241 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210257 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210262 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210278 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210283 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210299 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210302 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210318 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210323 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210339 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210344 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210350 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210365 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210370 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2210386 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210391 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210405 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210410 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210426 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210431 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210447 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210452 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210468 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210473 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210489 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210494 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210508 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210513 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210529 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210534 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210540 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210555 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210560 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210576 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210581 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210597 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210600 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210616 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210621 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210637 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210642 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210658 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210663 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210679 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210684 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210690 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210703 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210719 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210724 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210730 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210745 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210750 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210766 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210771 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210787 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2210792 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210806 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210811 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210827 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210832 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210848 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210853 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210869 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210874 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210880 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210895 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210909 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210914 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210920 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210935 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210940 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210956 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210961 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210977 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210982 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2210998 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211000 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211016 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211021 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211037 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211042 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211058 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211063 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211079 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Handling TRUCK | RUNU2211079 | 01-Apr-2023 | | 30-Apr-2024 | | 1.00 | $ 65,00 | $ 65,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211084 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211090 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211103 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211119 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211124 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211130 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211145 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211150 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211166 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211171 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211187 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2211192 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211206 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211211 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211227 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211232 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211248 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211253 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211269 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211274 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211280 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211295 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211309 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211314 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211320 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211335 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211340 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211356 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211361 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211377 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211382 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211398 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211401 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211417 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211422 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211438 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211443 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211459 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211464 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211470 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211485 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211490 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211504 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211510 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211525 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211530 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211546 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211551 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211567 | 14-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211572 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211588 | 15-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211593 | 16-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2211607 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211612 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211628 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211633 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211649 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211654 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211660 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211675 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211680 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211696 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211700 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211715 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211720 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211736 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211741 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211757 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211762 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211778 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211783 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211799 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211802 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211818 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211823 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211839 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211844 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211850 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211865 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211870 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211886 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211891 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211905 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Handling TRUCK | RUNU2211905 | 01-Apr-2023 | | 30-Apr-2024 | | 1.00 | $ 65,00 | $ 65,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211910 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211926 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211931 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211947 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211952 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211968 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211973 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211989 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2211994 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2212007 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212012 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212028 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212033 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212049 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212054 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212060 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212075 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212080 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212096 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212100 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212115 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212120 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212136 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212141 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212157 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212162 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212178 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212183 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212199 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212202 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212218 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212223 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212239 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212244 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212250 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212265 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212270 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212286 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212291 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212305 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212310 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212326 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212331 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212347 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212352 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212368 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212373 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212389 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212394 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212408 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2212413 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212429 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212434 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212440 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212455 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212460 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212476 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212481 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212497 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212500 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212516 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212521 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212537 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212542 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212558 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212563 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212579 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212584 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212590 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212603 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212619 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212624 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212630 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212645 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212650 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212666 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212671 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212687 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212692 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212706 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212711 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212727 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212732 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212748 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212753 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212769 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212774 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212780 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212795 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212809 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212814 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2212820 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212835 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212840 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212856 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212861 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212877 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212882 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212898 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212901 | 16-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212917 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212922 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212938 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212943 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212959 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212964 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212970 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212985 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2212990 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213003 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213019 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213024 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213030 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213045 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213050 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213066 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213071 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213087 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213092 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213106 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213111 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213127 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213132 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213148 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213153 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213169 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213174 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213180 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213195 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213209 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213214 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213220 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2213235 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213240 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213256 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213261 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213277 | 14-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213282 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213298 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213301 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213317 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213322 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213338 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213343 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213359 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213364 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213370 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213385 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213390 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213404 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213410 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213425 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213430 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213446 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213451 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213467 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213472 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213488 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213493 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213507 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213512 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213528 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213533 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213549 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213554 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213560 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213575 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213580 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213596 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213600 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213615 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213620 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213636 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2213641 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213657 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213662 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213678 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213683 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213699 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213702 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213718 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213723 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213739 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213744 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213750 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213765 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213770 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213786 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213791 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213805 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213810 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213826 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213831 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213847 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213852 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213868 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213873 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213889 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213894 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213908 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213913 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213929 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213934 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213940 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213955 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213960 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213976 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213981 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2213997 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214000 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214015 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214020 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214036 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214041 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2214057 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214062 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214078 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214083 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214099 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214102 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214118 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214123 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214139 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214144 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214150 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214165 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214170 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214186 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214191 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214205 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214210 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214226 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214231 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214247 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214252 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214268 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214273 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214289 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214294 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214308 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214313 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214329 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214334 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214340 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214355 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214360 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214376 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214381 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214397 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214400 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214416 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214421 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214437 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214442 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214458 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2214463 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214479 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214484 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214490 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214503 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214519 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214524 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214530 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214545 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214550 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214566 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214571 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214587 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214592 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214606 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214611 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214627 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214632 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214648 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214653 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214669 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214674 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214680 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214695 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214709 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214714 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214720 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214735 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214740 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214756 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214761 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214777 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214782 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214798 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214801 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214817 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214822 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214838 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214843 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214859 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214864 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2214870 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214885 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214890 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214904 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214910 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214925 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214930 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214946 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214951 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214967 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214972 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214988 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2214993 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215006 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215011 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215027 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215032 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215048 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215053 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215069 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215074 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215080 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215095 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215109 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215114 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215120 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215135 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215140 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215156 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215161 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215177 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215182 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215198 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215201 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215217 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215222 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215238 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215243 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215259 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215264 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215270 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2215285 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215290 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215304 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215310 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215325 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215330 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215346 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215351 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215367 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215372 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215388 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215393 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215407 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215412 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215428 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215433 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215449 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215454 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215460 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215475 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215480 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215496 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215500 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215515 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215520 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215536 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215541 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215557 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215562 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215578 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215583 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215599 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215602 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215618 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215623 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215639 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215644 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215650 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215665 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215670 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215686 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2215691 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215705 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215710 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215726 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215731 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215747 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215752 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215768 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215773 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215789 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215794 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215808 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215813 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215829 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215834 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215840 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215855 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215860 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215876 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215881 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215897 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215900 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215916 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215921 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215937 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215942 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215958 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215963 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215979 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215984 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2215990 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216002 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216018 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216023 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216039 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216044 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216050 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216065 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216070 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216086 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216091 | 15-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

| Description | Container number | Onhire | Offhire | Period from | Period till | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Rent 1 JUNE - 30 JUNE | RUNU2216105 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216110 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216126 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216131 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216147 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216152 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216168 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216173 | 15-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216189 | 14-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216194 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216208 | 15-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216213 | 15-Feb-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216229 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216234 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216240 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216255 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216260 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216276 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216281 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216297 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216300 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216316 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216321 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216337 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216342 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216358 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216363 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216379 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216384 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216390 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216403 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216419 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216424 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216430 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216445 | 01-Nov-2022 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216450 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216466 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216471 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216487 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |
| Rent 1 JUNE - 30 JUNE | RUNU2216492 | 01-Apr-2023 | | 01-Jun-2024 | 30-Jun-2024 | 1.00 | $ 340,00 | $ 340,00 |

Total USD $ 221.130,00